**UNITED STATES of America**

v.

**Michael YOUNG, Appellant**

**No. 16-1728**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) October 11, 2017

(Filed: December 4, 2017)

Paul G. Shapiro, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff-Appellee

Maranna J. Meehan, Esq., Maria A. Pedraza, Esq., Brett G. Sweitzer, Esq., Federal Community Defender Office for the Eastern District of Pennsylvania, Philadelphia, PA, for Defendant-Appellant

Before: HARDIMAN, SHWARTZ, and ROTH, Circuit Judges.

OPINION [*]

HARDIMAN, Circuit Judge.

Michael Young appeals his judgment of conviction under 18 U.S.C. § 924(c) for his participation in the armed robbery of a Philadelphia convenience store. We will affirm.

I [1]

In May 2015, Young was simultaneously convicted of Hobbs Act robbery, 18 U.S.C.

---

3. Judge Roth, who dissented in *Johnson*, agrees that here there was no excessive use of force.

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. The District Court had jurisdiction under 18 U.S.C. § 3231. We have jurisdiction under 28 U.S.C. § 1291. Because Young raises this issue for the first time on appeal, we review for plain error. *See United States v. Robinson*, 844 F.3d 137, 140 (3d Cir. 2016).

§ 1951(a), and using or carrying a firearm during a crime of violence, 18 U.S.C. § 924(c)(1)(A). In this appeal, Young claims his Hobbs Act robbery conviction is not a crime of violence for purposes of § 924(c).

In *United States v. Robinson*, we recently held that a Hobbs Act robbery conviction qualifies as a crime of violence under § 924(c) when the convictions are contemporaneous. *See* 844 F.3d 137, 143–44 (3d Cir. 2016). This is so because, in those circumstances, the jury necessarily finds that the defendant used a firearm while committing Hobbs Act robbery. *Id.* at 144.

Just like Robinson, Young was found guilty of violating both the Hobbs Act and § 924(c). Because these charges were tried simultaneously before one jury, our inquiry "is not 'is Hobbs Act robbery a crime of violence?' but rather 'is Hobbs Act robbery *committed while [using or carrying] a firearm* a crime of violence?' " *Id.* We held in *Robinson* that "[t]he answer to this question must be yes." *Id.* The fact that Young used a firearm instead of brandishing it (as Robinson did) does nothing to change this analysis.[2] Accordingly, the District Court committed no error—plain or otherwise—in classifying Young's Hobbs Act robbery as a crime of violence. For that reason, we will affirm Young's judgment of conviction.

---

**2.** While the defendant in *Robinson* was convicted of brandishing a firearm under § 924(c)(1)(A)(ii), the reasoning of that case extends to a § 924(c)(1)(A)(i) conviction where a jury finds that the defendant used or carried a gun. *See* 844 F.3d at 143–44.